OPINION OF THE COURT
POLLAK, District Judge.
Appellants in this case seek to represent a putative class of aliens who are detained, pursuant to 8 U.S.C. § 1226(c), pending their removal proceedings. The class complaint, filed in the United States District Court for the Middle District of Pennsylvania, sought a declaratory judgment that the continued detention of the class members, without bond hearings, violates the Immigration and Nationality Act (INA) and the Due Process Clause of the Fifth Amendment. The District Court denied the class certification motion and dismissed the class complaint, finding that 8 U.S.C. § 1252(f)(1) deprived the court of subject matter jurisdiction to entertain an application for declaratory relief on behalf of the plaintiff class. Section 1252(f)(1) precludes class actions that seek to “enjoin or restrain the operation of’ several immigration statutes, including 8 U.S.C. § 1226(c). The District Court concluded that “restrain” encompasses declaratory relief. We reverse.
I.
Appellants Alexander Alii and Elliot Grenade are lawful permanent residents whom the government deems removable from the United States as a result of past criminal convictions. See 8 U.S.C. § 1182(a)(2). Appellants were detained pursuant to 8 U.S.C. § 1226(c),[1] which provides that the Attorney General “shall take into custody any alien who ... is deportable by reason of having committed” certain enumerated offenses.[2]
After Alii and Grenade had been detained for, respectively, 9 months and 20 months, they filed a combined habeas petition and civil complaint alleging that their *1010 continued detention violated the INA and the Due Process Clause. They sought, inter alia, an order directing the government to provide them with a bond hearing. In addition to their individual claims, appellants sought to represent a class of lawful permanent residents residing in Pennsylvania or, in the alternative, in the Middle District of Pennsylvania, who had been or would be detained without hearing, pursuant to § 1226(c), for over six months. The putative class sought a declaration that the failure to afford such a hearing violates the INA and the Due Process Clause.
The District Court granted appellants’ individual petitions but refused to consider their class claims, finding that 8 U.S.C. § 1252(f)(1) stripped it of jurisdiction to entertain a class action requesting declaratory relief. The government did not appeal the ruling on the individual petitions, but appellants sought review of the class decision.
II.
A.
The District Court had jurisdiction under 28 U.S.C. § 1331 and 28 U.S.C. § 2241. We exercise jurisdiction under 28 U.S.C. § 1291, and we exercise plenary review over legal conclusions associated with orders dismissing claims for lack of subject matter jurisdiction. White-Squire v. U.S. Postal Serv., 592 F.3d 453, 456 (3d Cir.2010).
Although not raised by either party, we briefly address a procedural wrinkle that implicates the mootness doctrine. The District Court denied appellants’ motion for class certification on August 10, 2009. Dkt. 56. In the same order, the District Court dismissed the portions of appellants’ complaint and habeas petition that sought class relief. But on January 26, 2010, the District Court ruled that both of appellants’ detentions were unreasonably prolonged, and thus ordered individualized bond hearings for each appellant.[3] Dkt. 88. Accordingly, appellants no longer have a personal stake in the merits of the class claim. Nevertheless, because the denial of class certification occurred when appellants’ individual claims were still live, their appeal is not moot. See U.S. Parole Comm’n v. Geraghty, 445 U.S. 388, 404, 100 S.Ct. 1202, 63 L.Ed.2d 479 (1980) (“[A]n action brought on behalf of a class does not become moot upon expiration of the named plaintiffs substantive claim, even though class certification has been denied.”); Rosetti v. Shalala, 12 F.3d 1216, 1226 (3d Cir.1993) (“[A] federal appellate court retains jurisdiction over a named plaintiffs challenge to a denial of class certification, even if the plaintiff has not maintained a personal stake in the outcome of the litigation since that decision.”). We may therefore review the District Court’s conclusion that § 1252(f)(1) deprived it of jurisdiction to certify appellants’ class claim for declaratory relief.
B.
Section 1252(f)(1) provides:
Regardless of the nature of the action or claim or of the identity of the party or parties bringing the action, no court (other than the Supreme Court) shall have jurisdiction or authority to enjoin or restrain the operation of the provisions of part IV of this sub-chapter, as amended by the Illegal Immigration Reform and Immigrant Responsibility Act *1011 of 1996, other than with respect to the application of such provisions to an individual alien against whom proceedings under such part have been initiated.[4]
At issue in this case is whether the term “restrain,” in 1252(f)(1), encompasses, and thus bars, appellants’ class claim for declaratory relief regarding § 1226(c)[5] detention practices.[6]
The parties agree that use of the disjunctive “or” demands that “restrain” have some meaning other than “enjoin.” See Chalmers v. Shalala, 23 F.3d 752, 755 (3d Cir.1994) (“We see no basis to construe the disjunctive ‘or’ in any way other than its plain meaning .... ”); see also Rosenberg v. XM Ventures, 274 F.3d 137, 141 (3d Cir.2001) (“[W]hen interpreting a statute, courts should endeavor to give meaning to every word which Congress used and therefore should avoid an interpretation which renders an element of the language superfluous.”).
But the parties dispute what we may and may not consider in construing the statute. Appellants argue that the meaning of “restrain” may be derived by reference to the statute’s context (including neighboring provisions), while the government contends that resort to statutory context is only appropriate where the term in question is ambiguous. The government claims (and the District Court found) that “restrain” is not ambiguous, but merely broad, and thus that it is improper to consult the provision’s context. See Appellees’ Br. at 31 (“Ambiguity ... may [not] be read into a statutory term or phrase simply because Congress used a different term or phrase in another part of the same statute.”); Alii v. Decker, 644 F.Supp.2d 535, 549 (M.D.Pa.2009) (“That Congress employed different language in another portion of the statute does not change [the] plain meaning [of ‘restrain’].”).
It is true that “[w]here the statutory language is unambiguous, the court should not consider statutory purpose or legislative history,” Parker v. NutriSystem, Inc., 620 F.3d 274, 277 (3d Cir.2010), and that “ ‘the title of a statute ... cannot limit the plain meaning of the text,’ ” Dep’t *1012 of Corrections v. Yeskey, 524 U.S. 206, 212, 118 S.Ct. 1952, 141 L.Ed.2d 215 (1998) (quoting Trainmen v. Baltimore & Ohio R. Co., 331 U.S. 519, 528-29, 67 S.Ct. 1387, 91 L.Ed. 1646 (1947)). But neither the government nor the District Court has cited to any authority that requires a court to ignore other provisions within a statute when making the threshold ambiguity determination.[7] Indeed, “[t]he Supreme Court has stated consistently that the text of a statute must be considered in the larger context or structure of the statute in which it is found.” United States v. Tupone, 442 F.3d 145, 151 (3d Cir.2006); see also FDA v. Brown & Williamson Tobacco Corp., 529 U.S. 120, 132, 120 S.Ct. 1291, 146 L.Ed.2d 121 (2000) (“In determining whether Congress has specifically addressed the question at issue, a reviewing court should not confine itself to examining a particular statutory provision in isolation. The meaning — or ambiguity — of certain words or phrases may only become evident when placed in context.”). Accordingly, the District Court’s approach to discerning the existence of ambiguity — an approach based on dictionary definitions— was insufficient. See Brown v. Gardner, 513 U.S. 115, 118, 115 S.Ct. 552, 130 L.Ed.2d 462 (1994) (“Ambiguity is a creature not of definitional possibilities but of statutory context.”).[8]
We therefore turn to the statutory context of § 1252(f)(1). A closely adjacent provision, § 1252(e)(1)(A), precludes courts from entering “declaratory, injunctive, or other equitable relief in any action pertaining to an order to exclude an alien.... ” This provision is compelling evidence that Congress knew how to preclude declaratory relief, but chose not to in § 1252(f)(1). See INS v. Cardoza-Fonseca, 480 U.S. 421, 432, 107 S.Ct. 1207, 94 L.Ed.2d 434 (1987) (“ ‘[Where] Congress includes particular language in one section of a statute but omits it in another section of the same Act, it is generally presumed that Congress acts intentionally and purposely in the disparate inclusion or exclusion.’ ” *1013 (quoting Russéllo v. United States, 464 U.S. 16, 23, 104 S.Ct. 296, 78 L.Ed.2d 17 (1983))). In Nken v. Holder, the Supreme Court followed this presumption in interpreting § 1252(f)(2), immediately adjacent to the provision at issue here, and noted that the presumption was “particularly true ... where [the] subsections ... were enacted as part of a unified overhaul of judicial review procedures.” See Nken v. Holder, 556 U.S. 418, 129 S.Ct. 1749, 1759, 173 L.Ed.2d 550 (2009).
Even if the contrast between “enjoin or restrain” in § 1252(f)(1) and “declaratory, injunctive, or other equitable relief’ in § 1252(e)(1)(A) does not, by itself, demonstrate that “restrain” does not encompass declaratory relief, it at least underscores an ambiguity that encourages consideration of § 1252(f)(l)’s section heading. See Fla. Dep’t of Revenue v. Piccadilly Cafeterias, Inc., 554 U.S. 33, 47, 128 S.Ct. 2326, 171 L.Ed.2d 203 (2008) (“[Statutory titles and section headings are ‘tools available for the resolution of a doubt about the meaning of a statute.’ ”) (quoting Porter v. Nussle, 534 U.S. 516, 528, 122 S.Ct. 983, 152 L.Ed.2d 12 (2002) (internal quotation marks omitted)). The title of § 1252(f), “Limit on injunctive relief,” counsels in favor of interpreting “restrain” as referring to a form of injunctive relief. This reading is reinforced by the broader heading of § 1252(e)(1), “Limitations on relief.” As noted above, § 1252(e)(1) — unlike § 1252(f)(1) — expressly bars jurisdiction over both injunctive and declaratory relief. We therefore read “Limit on injunctive relief’ to mean what it says, and we conclude that “restrain” refers to one or more forms of temporary injunctive relief, such as a temporary restraining order or preliminary injunction.
In sum, viewing the provision in context and then taking into consideration the heading of the provision, it is apparent that the jurisdictional limitations in § 1252(f)(1) do not encompass declaratory relief. This moderate construction of “restrain” is in keeping with the Supreme Court’s instruction that statutes limiting equitable relief are to be construed narrowly. See Porter v. Warner Holding Co., 328 U.S. 395, 398, 66 S.Ct. 1086, 90 L.Ed. 1332 (1946) (“Unless a statute in so many words, or by a necessary and inescapable inference, restricts the court’s jurisdiction in equity, the full scope of that jurisdiction is to be recognized and applied.”); see also Samuels v. Mackell, 401 U.S. 66, 70, 91 S.Ct. 764, 27 L.Ed.2d 688 (1971) (“[A] suit for declaratory judgment [is] ... ‘essentially an equitable cause of action’ .... ” (quoting Great Lakes Dredge & Dock Co. v. Huffman, 319 U.S. 293, 300, 63 S.Ct. 1070, 87 L.Ed. 1407 (1943))).[9] Our conclusion is consistent with the Ninth Circuit’s holding on the identical question, and with the First Circuit’s conclusion in a slightly different context. See Rodriguez v. Hayes, 591 F.3d 1105, 1119 (9th Cir.2010); Arevalo v. Ashcroft, 344 F.3d 1, 7 (1st Cir.2003).[10]
*1014 C.
The government contends that “restrain” should be construed to include declaratory relief because, in this context, such relief is the functional equivalent of injunctive relief. Specifically, the government contends that our interpretation leads to “an absurd result” by creating a “cause-of-action loophole that stops just short of ordering injunctive relief but establishes on a class-wide basis the right to such injunctive relief.” Appellees’ Br. at 29; see also, e.g., Lamie v. U.S. Trustee, 540 U.S. 526, 534, 124 S.Ct. 1023, 157 L.Ed.2d 1024 (2004) (“It is well established that when the statute’s language is plain, the sole function of the courts — at least where the disposition required by the text is not absurd — is to enforce it according to its terms.” (internal quotation marks omitted)).
Under certain circumstances, declaratory relief has been deemed “functionally equivalent” to injunctive relief. For example, in California v. Grace Brethren Church, 457 U.S. 393, 102 S.Ct. 2498, 73 L.Ed.2d 93 (1982), the Supreme Court assessed whether declaratory relief was permissible under the Tax Injunction Act, which provides that district courts “shall not enjoin, suspend or restrain the ... collection of any tax under State law....” 28 U.S.C. § 1341 (emphasis added). In ruling that the Act precludes both injunctive and declaratory relief, the Court observed that “the declaratory judgment ‘procedure may in every practical sense operate to suspend collection of the state taxes until the litigation is ended,’ ” Grace Brethren Church, 457 U.S. at 408, 102 S.Ct. 2498 (quoting Great Lakes Dredge & Dock Co. v. Huffman, 319 U.S. 293, 299, 63 S.Ct. 1070, 87 L.Ed. 1407 (1943)), and that a prohibition on declaratory relief was consistent with the “principal purpose” of the Act: “ ‘to limit drastically federal district court jurisdiction to interfere with so important a local concern as the collection of taxes.’ ” Id. at 408, 102 S.Ct. 2498 (quoting Rosewell v. LaSalle Nat’l Bank, 450 U.S. 503, 522, 101 S.Ct. 1221, 67 L.Ed.2d 464 (1981)).[11]
But declaratory relief will not always be the functional equivalent of injunctive relief. In Steffel v. Thompson, the Supreme Court noted that “ ‘[t]he express purpose of the Federal Declaratory Judgment Act was to provide a milder alternative to the injunction remedy.’ ” 415 U.S. 452, 467, 94 S.Ct. 1209, 39 L.Ed.2d 505 (1974) (quoting Perez v. Ledesma, 401 U.S. 82, 111, 91 S.Ct. 674, 27 L.Ed.2d 701 (1971) (Brennan, J., concurring in part and dissenting in *1015 part)). The Stejfel Court noted that “[t]he only occasions where this Court has ... found that a preclusion of injunctive relief inevitably led to a denial of declaratory relief have been cases in which principles of federalism militated altogether against federal intervention in a class of adjudications.” Id. at 472, 94 S.Ct. 1209; see also id. at 462, 94 S.Ct. 1209 (“When no state proceeding is pending and thus considerations of equity, comity, and federalism have little vitality, the propriety of granting federal declaratory relief may properly be considered independently of a request for injunctive relief.”).[12]
The reasoning of Stejfel significantly undermines the government’s wholesale attempt to equate declaratory and injunctive relief, and it supports the conclusion that our reading of § 1252(f)(1) would not produce “an absurd result.” The distinct purpose and effect of a declaration, as compared to an injunction, presents an entirely plausible basis upon which Congress might choose to bar one form of relief but not the other. Moreover, in this context a class-wide declaration would not — indeed, by the plain terms of the statute, could not — form the basis for classwide injunctive relief. Though appellants do not dispute that class members could pursue individual injunctions after issuance of a classwide declaration, see Stejfel, 415 U.S. at 461 n. 11, 94 S.Ct. 1209 (“[Ujnder 28 U.S.C. § 2202 a declaratory judgment might serve as the basis for issuance of a later injunction .... ”), such individual relief is expressly permitted under § 1252(f)(1).[13]
*1016 Finally, as one respected scholar has noted, allowing classwide declaratory relief would “facilitate the Supreme Court review that Congress apparently intended.” See Gerald L. Neuman, Federal Courts Issues in Immigration Law, 78 Tex. L. Rev. 1661, 1686-87 (2000); see also 8 U.S.C. § 1252(f)(1) (“... no court (other than the Supreme Court) shall have jurisdiction or authority to enjoin or restrain .... ” (emphasis added)). The Supreme Court could not exercise original jurisdiction over such a class action, and “[a]n appellate jurisdiction necessarily implies some judicial determination, some judgment, decree, or order of an inferior tribunal, from which an appeal could be taken.” The Alicia, 74 U.S. (7 Wall.) 571, 19 L.Ed. 84 (1869). “If instead section 1252(f)(1) were interpreted as permitting classwide declaratory — but not injunctive — relief in the lower courts, there would be a justiciable class action that could be subjected to appellate review.” Neuman, 78 Tex. L. Rev. at 1686. Thus Professor Neuman has articulated an additional reason that our interpretation of “restrain” would not lead to an unreasonable result.
In summary, we conclude that construing § 1252(f)(1) to permit class declaratory relief would not produce an “absurd result.” We accordingly decline the government’s invitation to disregard the most natural reading of the statute.
‡ ‡ ‡ ‡
The problem in this case is to determine the scope of what Congress intended in using the word “restrain” in § 1252(f)(1). The government places particular emphasis on that term’s dictionary definitions. We think that, in construing a statute, dictionary definitions may be helpful starting points, but over-reliance on dictionaries — to the exclusion of sources such as adjacent statutory provisions — can lead a court astray. As we have noted previously, see supra note 8, the Supreme Court has given prudent counsel: “Interpretation of a word or phrase depends upon reading the whole statutory text, considering the purpose and context of the statute, and consulting any precedents or authorities that inform the analysis.” Dolan, 546 U.S. at 486, 126 S.Ct. 1252. Accordingly, we (1) reverse the District Court’s dismissal of those portions of appellants’ amended habeas petition and civil complaint that sought class relief, (2) vacate the district court’s denial of class certification, and (3) remand for further proceedings consistent with this opinion.

. In the District Court, appellant Grenade argued that part of his detention could not be authorized by § 1226(c), and instead asserted that the detention came under § 1226(a), which allows the Attorney General to release a detained alien on bond. The dispute is not relevant to the issue we confront on appeal.

. The Homeland Security Act of 2002 transferred most immigration-related functions of the Attorney General — including the detention authority at issue in this case — to the Secretary of the Department of Homeland Security. See Homeland Security Act of 2002, Pub.L. No. 107-296, 116 Stat. 2135. For the sake'of convenience, we use the term Attorney General as contained in the statutes.

. Neither appellant actually received a bond hearing. Instead, Alii was immediately released on no bond and, after a conference with the District Court, the parties agreed to a form of conditional release for Grenade.

. Section 1252(f)(1) was enacted as part of the Illegal Immigration Reform and Immigrant Responsibility Act of 1996 (IIRIRA), Pub.L. No. 104-208, Div. C, 110 Stat. 3009-546. "[M]any provisions of IIRIRA are aimed at protecting the Executive’s discretion from the courts — indeed, that can fairly be said to be the theme of the legislation.” Reno v. American-Arab Anti-Discrimination Comm., 525 U.S. 471, 486, 119 S.Ct. 936, 142 L.Ed.2d 940 (1999) (emphasis omitted).

. 8 U.S.C. § 1226(c) is a "provisionf] of part IV of this subchapter.” Section 1252(f)(1) is in subchapter II of Chapter 12. Part IV of subchapter II, “Inspection, Apprehension, Examination, Exclusion, and Removal,” includes 8 U.S.C. §§ 1221-1232.

. In Reno v. American-Arab Anti-Discrimination Committee, 525 U.S. 471, 119 S.Ct. 936, 142 L.Ed.2d 940 (1999), the Supreme Court addressed the meaning of § 1252(f), albeit only in passing. The Court sought to determine the limits of § 1252(g), which restricts judicial review of the Attorney General's "decision or action” to "commence proceedings, adjudicate cases, or execute removal orders against any alien under this Act.” The Ninth Circuit had found that § 1252(g) was limited by § 1252(f), which the Ninth Circuit had described as an affirmative grant of jurisdiction. In rejecting this conclusion, the Supreme Court's analysis of § 1252(f) was limited to a determination of whether § 1252(f) is a grant of or limit on federal court jurisdiction. In that regard, the Court observed that “[b]y its plain terms, and even by its title, that provision [§ 1252(f) ] is nothing more or less than a limit on injunctive relief.” Id. at 481, 119 S.Ct. 936. Thus, the Reno Court did not, as we must do here, address the scope of § 1252(f)(1), but instead simply determined that § 1252(f) is a limit on jurisdiction. We cannot, therefore, treat Reno as controlling on the more specific question of the meaning of "restrain.”

. For example, Florida Department of Revenue v. Piccadilly Cafeterias, Inc., 554 U.S. 33, 128 S.Ct. 2326, 171 L.Ed.2d 203 (2008), did not, as the government contends, treat facial ambiguity as a prerequisite to contextual interpretation. In fact, the Piccadilly Court suggested that contextual interpretation is a permissible means of discerning ambiguity. See id. at 47, 128 S.Ct. 2326 (considering, then rejecting, contextual arguments, and noting that "even if we were fully to accept Piccadilly's textual and contextual arguments, they would establish at most that the statutory language is ambiguous.”). The District Court's citation to Kaufman v. Allstate New Jersey Ins. Co., 561 F.3d 144, 155 (3d Cir. 2009) is also inapposite. In Kaufman, we observed that "when the plain meaning cannot be derived, the provision at issue must be viewed in the context of the statute as a whole.” Id. But it does not follow that a court may assess the context of the statute only if "the plain meaning cannot be derived” in isolation.

. Thus it may be true that, as the District Court found, class declaratory relief would "restrain” the operation of the detention statutes if "restrain” were interpreted solely under its broad dictionary definition. See, e.g., 2 Oxford English Dictionary 554 (Compact ed. 1971) (defining "restrain” as “[t]o check, hold back, or prevent (a person or thing) from some course of action....”). But the Supreme Court has noted that
[t]he definition of words in isolation ... is not necessarily controlling in statutory construction. A word in a statute may or may not extend to the outer limits of its definitional possibilities. Interpretation of a word or phrase depends upon reading the whole statutory text, considering the purpose and context of the statute, and consulting any precedents or authorities that inform the analysis.
Dolan v. U.S. Postal Serv., 546 U.S. 481, 486, 126 S.Ct. 1252, 163 L.Ed.2d 1079 (2006). We accordingly decline to confine ourselves to the dictionary definitions proffered by the government.

. Moreover, our reading is informed by the general rule that “the narrower construction of a jurisdiction-stripping provision is favored over the broader one.” ANA Int'l v. Way, 393 F.3d 886, 891 (9th Cir.2004) (citing Reno v. American-Arab Anti-Discrimination Comm., 525 U.S. 471, 480-82, 119 S.Ct. 936, 142 L.Ed.2d 940 (1999)).

. In Arevalo, the First Circuit was called upon to interpret § 1252(f)(2), which provides that “no court shall enjoin the removal of any alien pursuant to a final order under this section unless the alien shows by clear and convincing evidence that the entry or execution of such order is prohibited as a matter of law.” Judge Selya, writing for the panel, ruled that "enjoin” in that provision does not encompass stays pending review of a final order of removal. Judge Selya’s § 1252(f)(1) finding — that "restrain” in § 1252(f)(1) refers to “temporary injunctive relief (such as stays)” — was thus primarily used to buttress *1014 his answer to the § 1252(f)(2) question, and it did not address the question of declaratory relief. Nevertheless, we find Arevalo’s reasoning persuasive on the issue we confront in this case.

. As a textual matter, it is not clear that Grace Brethren compellingly supports the government's position that “restrain” includes declaratory relief. The Court did not expressly state whether "suspend” or "restrain” — or, perhaps, the combination of the two — encompassed declaratory relief. And to the extent the Court did tie its analysis to a particular term, it appears that the Court read "suspend” — which is absent from § 1252(f)(1) — to refer to declaratory relief. See Grace Brethren Church, 457 U.S. at 408, 102 S.Ct. 2498 ("[T]he Act divests the district court ... of jurisdiction to take actions that 'suspend or restrain’ the assessment and collection of state taxes. Because the declaratory judgment procedure may in every practical sense suspend collection of state taxes until the litigation is ended, the very language of the Act suggests that a federal court is prohibited from issuing declaratory relief----” (emphasis added)); see also Rodriguez, 591 F.3d at 1119 ("[T]he conspicuous absence of suspend in [§ 1252(f)(1)] suggests that Congress intended Section 1252(£)'s scope to be more limited than the Tax Injunction and Johnson Acts.”).

. The government relies on National Union Fire Insurance Co. v. City Savings to support its argument that declaratory and injunctive relief are, in this context, equivalent. Appellees’ Br. at 39. In National Union, we held that a jurisdiction-stripping statute includes an implicit prohibition on declaratory relief. 28 F.3d 376, 389-90 (3d Cir.1994). We further held that the prohibition was consistent with due process because it did not entirely preclude the opportunity to be heard, it merely delayed such opportunity. Id. at 390-91. We buttressed this ruling by citation to an analogous holding in Bob Jones University v. Simon, 416 U.S. 725, 94 S.Ct. 2038, 40 L.Ed.2d 496 (1974) — which assessed a due process challenge to a statute stripping courts of jurisdiction to award injunctive relief — and we stated that Bob Jones was apposite because " 'there is little practical difference between injunctive and declaratory relief.' ” Id. at 391 n. 17 (quoting Grace Brethren Church, 457 U.S. at 408, 102 S.Ct. 2498). Thus, we found that the due process concerns raised by a statute barring declaratory relief were equivalent to the due process concerns raised by a statute barring injunctive relief.
But the government fails to explain why the remedial equivalency in National Union mandates a similar finding of equivalency in this case. We are concerned here with the practical effect of allowing declaratory relief, whereas National Union discussed the constitutional effect of barring declaratory relief. Moreover, we need only find that Congress had a plausible basis for finding that, in this context, declarations and injunctions are not equivalent. As discussed above, the distinct purposes and effects of the two remedies are a sufficient basis. We accordingly decline to read National Union as a categorical pronouncement of the equivalency of declaratory and injunctive relief.

. We recognize that the judiciary has "long presumed that officials of the Executive Branch will adhere to the law as declared by the court.” Comm, on Judiciary v. Miers, 542 F.3d 909, 911 (D.C.Cir.2008). But we also note that the Department of Justice has recently taken the position that, at least under certain circumstances, this presumption applies only after appellate review is exhausted. Defendant’s Motion to Clarify at 4, Florida v. U.S. Dep’t of Health and Human Services, No. 10-cv-91 (N.D.Fla. Feb. 17, 2011) ("[The] injunction-like effect of a declaratory judgment against defendants ... would apply after appellate review is exhausted." (internal quotation marks omitted)). Though the district judge in that case rejected the government's view of the effect of the declaratory judgment, see id. ECF No. 167 at 12-13, we are satisfied, for the purposes of this case, that Congress had at least a plausible basis for believing that declaratory and injunctive relief would have different effects.